B6A (Official Form 6A) (12/07)

In re  **Energy Oilfield Services LLC**                    Case No.  **15-35003-H3-11**
                                                                              (if known)

# SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| None | | | | |
| | | Total: | $0.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash $0 | | $0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Iberia Bank $193,325.92 PlainsCapital Bank $423.35 Chase $1721.20 | | $195,670.47 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Energy Oilfield Services LLC**                         Case No. __15-35003-H3-11__
                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivables | | $363,616.58 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Energy Oilfield Services LLC**                                          Case No.   **15-35003-H3-11**
                                                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis- able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui- dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Patents and Trademerks | | $892.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Ford F-150   VIN 1FTFW1CF1DKF58657 | | $9,500.00 |
| | | Dodge Ram   VIN 1C6RR7LT8DS702063 | | $18,000.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Dodge Ram   1C6RR7KT1DS592748 | | $19,500.00 |
| | | Ford F-250  VIN 1FT7W2AT7EEA52625 | | $13,000.00 |
| | | Ford F-350   VIN 1FT8X3BT4CEC98132 | | $10,000.00 |
| | | Ford F-150   VIN 1FTFW1CF3DKF58658 | | $11,000.00 |
| | | Dodge Ram   VIN 1C6RR7KT6DS575086 | | $15,000.00 |
| | | Ford F-150   VIN 1FTFW1EF8EFB29099 | | $30,000.00 |
| | | Forklift Truck - Hyundai HDF70 $10,000<br>Forklift Truck - Toyota 7FDAU50 $10,000<br>Forklift Truck - Hyundai 70D-7E $10,000 | | $30,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Aerion Centrifugal Dryer  # 1 | | $175,000.00 |
| | | Aerion Centrifugal Dryer  # 2 | | $167,000.00 |
| | | Equipment:<br>RL 218 Shaker - Unit 0001$5,000.00<br>RL 218 Shaker - Unit 0002$5,000.00<br>RL 218 Shaker - Unit 0003$5,000.00<br>RL 218 Shaker - Unit 0004$5,000.00<br>RL 218 Shaker - Unit 0005$5,000.00<br>RL 218 Shaker - Unit 0006$5,000.00<br>RL 327 Shaker - Unit 0001$8,300.00<br>RL 327 Shaker - Unit 0002$8,250.00<br>RL 327 Shaker - Unit 0003$8,050.00 | | $1,342,500.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Energy Oilfield Services LLC**                                    Case No.   **15-35003-H3-11**
                                                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | RL 327 Shaker - Unit 0004$8,050.00 | | |
| | | RL 327 Shaker - Unit 0005$11,300.00 | | |
| | | RL 327 Shaker - Unit 0006$13,000.00 | | |
| | | RL 327 Shaker - Unit 0007$13,500.00 | | |
| | | Series 500 Shaker - Unit 0001$7,750.00 | | |
| | | Series 500 Shaker - Unit 0002$7,750.00 | | |
| | | Series 500 Shaker - Unit 0003$7,750.00 | | |
| | | Series 500 Shaker - Unit 0004$12,100.00 | | |
| | | Series 500 Shaker - Unit 0005$12,100.00 | | |
| | | Series 500 Shaker - Unit 0006$12,100.00 | | |
| | | Triton Shaker # 0001$3,000.00 | | |
| | | Triton Shaker # 0002$2,250.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 5800$40,000.00 | | |
| | | Kubco Centrifuge - 7200$40,000.00 | | |
| | | Kubco Centrifuge - 3400$40,000.00 | | |
| | | Kubco Centrifuge - 3400$40,000.00 | | |
| | | Kubco Centrifuge - 3400$40,000.00 | | |
| | | Sharples Centrifuge - 3000$40,000.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 5800$40,000.00 | | |
| | | Kubco Centrifuge - 4800$40,000.00 | | |
| | | Kubco Centrifuge - 5800$40,000.00 | | |
| | | Kubco Centrifuge - 5800$40,000.00 | | |
| | | Kubco Centrifuge - 5800$40,000.00 | | |
| | | Kubco Centrifuge - 5800$40,000.00 | | |
| | | Kubco Centrifuge - 5800$40,000.00 | | |
| | | Swaco Centrifuge - 518$40,000.00 | | |
| | | Rig-Vac  -  Unit # 0001$5,000.00 | | |
| | | Rig-Vac  -  Unit # 0002$5,000.00 | | |
| | | Dewatering Unit # 0001$7,000.00 | | |
| | | Dewatering Unit # 0002$7,000.00 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Energy Oilfield Services LLC**                                    Case No.  __15-35003-H3-11_____

(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Dewatering Unit # 0003$7,000.00 | | |
| | | Dewatering Unit # 0004 (ND)$7,000.00 | | |
| | | BRU - Unit 0001$26,000.00 | | |
| | | BRU - Unit 0002$26,000.00 | | |
| | | BRU - Unit 0003$30,000.00 | | |
| | | BRU - Unit 0004$35,000.00 | | |
| | | BRU - Unit 0005$28,250.00 | | |
| | | Shaker Stand # 0001$3,000.00 | | |
| | | Shaker Stand # 0002$3,000.00 | | |
| | | Shaker Stand # 0003$3,000.00 | | |
| | | Shaker Stand # 0004$3,000.00 | | |
| | | Shaker Stand # 0005$3,000.00 | | |
| | | Shaker Stand # 0006$3,000.00 | | |
| | | Shaker Stand # 0007$3,000.00 | | |
| | | Shaker Stand # 0008$3,000.00 | | |
| | | Centrifuge Stand # 0001$5,000.00 | | |
| | | Centrifuge Stand # 0002$5,000.00 | | |
| | | Centrifuge Stand # 0003$5,000.00 | | |
| | | Centrifuge Stand # 0004$5,000.00 | | |
| | | Centrifuge Stand # 0005$5,000.00 | | |
| | | Centrifuge Stand # 0007$5,000.00 | | |
| | | Centrifuge Stand # 0008$5,000.00 | | |
| | | Centrifuge Stand # 0009$5,000.00 | | |
| | | Centrifuge Stand # 0010$5,000.00 | | |
| | | Centrifuge Stand # 0011$5,000.00 | | |
| | | Centrifuge Stand # 0012$5,000.00 | | |
| | | Centrifuge Stand # 0013$5,000.00 | | |
| | | Centrifuge Stand # 0014$5,000.00 | | |
| | | Centrifuge Stand # 0015$5,000.00 | | |
| | | Centrifuge Stand # 0016$5,000.00 | | |
| | | Centrifuge Stand # 0017$5,000.00 | | |
| | | Centrifuge Stand # 0018$5,000.00 | | |
| | | Centrifuge Stand # 0019$5,000.00 | | |
| 30. Inventory. | | Inventory: | | $154,450.00 |
| | | ScreensInventories - $144,360.00 | | |
| | | Chemical Inventories | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Energy Oilfield Services LLC**    Case No.  **15-35003-H3-11**

(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 6*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | | Opti-Lube - $3,000<br>Opti-Slide Beads - $4,590<br>Hydrochloric Acid - $2,500 | |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Miscellaneous:<br>Furniture & Equipment$7,500.00<br>Laboratory Testing Equipment$3,000.00<br>Misc Small Rental Items$20,000.00<br>Screen Boxes$10,000.00<br>Misc Rig Construction<br>Leasehold Improvements<br>Centrifuge Major Repairs<br>Tanks (Fabricated) | $40,500.00 |
| | | Rebillable Charges $42941.22<br>District Taxes $3440.55 | $46,381.77 |

_____**6**_____ continuation sheets attached    **Total  >**    **$2,642,010.82**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/13)

In re  **Energy Oilfield Services LLC**                              Case No.  **15-35003-H3-11**
                                                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $155,675.*

☐   11 U.S.C. § 522(b)(2)
☐   11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Not Applicable | | | |
| *Amount subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment.* | | **$0.00** | **$0.00** |

B6D (Official Form 6D) (12/07)

In re  **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Aerion Rental Services**<br>**104 Sugarland Dr**<br>**Broussard, LA 70518** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Equipment Lease**<br>COLLATERAL:<br>**Aerion Centrifugal Dryer  # 1**<br>REMARKS:<br>**Rig Dryer Rental**<br>**Tel: 337-456-2303**<br><br>VALUE:            **$175,000.00** | | | | **$105,000.00** | |
| ACCT #:<br><br>**Aerion Rental Services**<br>**104 Sugarland Dr**<br>**Broussard, LA 70518** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Equipment Lease**<br>COLLATERAL:<br>**Aerion Centrifugal Dryer  # 2**<br>REMARKS:<br>**Rig Dryer Rental**<br>**Tel: 337-456-2303**<br><br>VALUE:            **$167,000.00** | | | | **$87,000.00** | |
| ACCT #:<br><br>**Ally Finance**<br>**P.O. Box 78252**<br>**Phoenix, AZ 85062-8252** | | DATE INCURRED:  **8/02/2013**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Dodge Ram   VIN 1C6RR7LT8DS702063**<br>REMARKS:<br><br>VALUE:            **$18,000.00** | | | | **$25,616.35** | **$7,616.35** |
| ACCT #:<br><br>**Ally Finance**<br>**P.O. Box 78252**<br>**Phoenix, AZ 85062-8252** | | DATE INCURRED:  **8/26/2013**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Dodge Ram   1C6RR7KT1DS592748**<br>REMARKS:<br><br>VALUE:            **$19,500.00** | | | | **$23,265.70** | **$3,765.70** |
| | | Subtotal (Total of this Page) > | | | | **$240,882.05** | **$11,382.05** |
| | | Total (Use only on last page) > | | | | | |

_____3_____continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Energy Oilfield Services LLC**                    Case No.  **15-35003-H3-11**
                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Chrysler Capital**<br>**P. O. Box 660335**<br>**Dallas, TX 75266-0335** | | DATE INCURRED:  **10/25/2013**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Dodge Ram   VIN 1C6RR7KT6DS575086**<br>REMARKS:<br><br>VALUE:  **$15,000.00** | | | | $24,687.65 | $9,687.65 |
| ACCT #:<br>**Ford Credit**<br>**P.O. Box 650575**<br>**Dallas, Texas 75265** | | DATE INCURRED:  **9/25/2013**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Ford F-150   VIN 1FTFW1CF1DKF58657**<br>REMARKS:<br><br>VALUE:  **$9,500.00** | | | | $23,801.98 | $14,301.98 |
| ACCT #:<br>**Ford Credit**<br>**P.O. Box 650575**<br>**Dallas, Texas 75265** | | DATE INCURRED:  **2/4/2014**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Ford F-250   VIN 1FT7W2AT7EEA52625**<br>REMARKS:<br><br>VALUE:  **$13,000.00** | | | | $32,971.45 | $19,971.45 |
| ACCT #:<br>**Ford Credit**<br>**P.O. Box 650575**<br>**Dallas, Texas 75265** | | DATE INCURRED:  **7/15/2015**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Ford F-350   VIN 1FT8X3BT4CEC98132**<br>REMARKS:<br><br>VALUE:  **$10,000.00** | | | | $21,316.17 | $11,316.17 |

Sheet no. ___**1**___ of ___**3**___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  **$102,777.25**   **$55,277.25**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**　　　　　　　　Case No.　**15-35003-H3-11**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Ford Credit**<br>**P.O. Box 650575**<br>**Dallas, Texas 75265** | | DATE INCURRED: **9/25/2013**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Ford F-150   VIN 1FTFW1CF3DKF58658**<br>REMARKS:<br><br>VALUE: **$11,000.00** | | | | **$23,038.64** | **$12,038.64** |
| ACCT #:<br><br>**Ford Credit**<br>**P.O. Box 650575**<br>**Dallas, Texas 75265** | | DATE INCURRED: **7/9/2014**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Ford F-150   VIN 1FTFW1EF8EFB29099**<br>REMARKS:<br><br>VALUE: **$30,000.00** | | | | **$35,261.74** | **$5,261.74** |
| ACCT #: **xxx4803**<br><br>**PlainsCapital Bank**<br>**6221 Riverside Dr.**<br>**Suite 105**<br>**Irving, TX 75039** | | DATE INCURRED: **11/24/2014**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Equipment**<br>REMARKS:<br><br>VALUE: **$1,652,950.00** | | | | **$195,725.88** | **$41,275.88** |
| ACCT #: **xxx4795**<br><br>**PlainsCapital Bank**<br>**6221 Riverside Dr.**<br>**Suite 105**<br>**Irving, TX 75039** | | DATE INCURRED: **11/24/2014**<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Equipment**<br>REMARKS:<br><br>VALUE: **$2,035,450.00** | | | | **$1,581,017.34** | **$18,017.34** |

Sheet no. ___**2**___ of ___**3**___ continuation sheets attached　　　Subtotal (Total of this Page) >　**$1,835,043.60**　　**$76,593.60**
to Schedule of Creditors Holding Secured Claims　　　　　　　Total (Use only on last page) >

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(Report also on　　　(If applicable,
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Summary of　　　　report also on
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Schedules.)　　　　Statistical
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Summary of
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Certain Liabilities
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　and Related
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Energy Oilfield Services LLC**　　　　　　　　　　　　　Case No.　**15-35003-H3-11**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxx4787**<br><br>**PlainsCapital Bank**<br>**6221 Riverside Dr.**<br>**Suite 105**<br>**Irving, TX 75039** | | DATE INCURRED: **11/24/2015**<br>NATURE OF LIEN:<br>**Line of Credit**<br>COLLATERAL:<br>**Accounts Receivable and Inventory**<br>REMARKS:<br>**Contract payment - Interest Only**<br><br>VALUE:　　　　　**$713,737.05** | | | | **$1,081,439.31** | **$522,152.26** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Sheet no. ___**3**___ of ___**3**___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this Page) > | **$1,081,439.31** | **$522,152.26** |
| Total (Use only on last page) > | **$3,260,142.21** | **$665,405.16** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re  **Energy Oilfield Services LLC**                                    Case No.    **15-35003-H3-11**
                                                                                              (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS      (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**1**_____continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont.

In re **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                    (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA  19101-7346** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** | **Notice Only** | **Notice Only** |
| ACCT #:<br>**Internal Revenue Service**<br>**Insolvency Section**<br>**1919 Smith St  Stop 5022 HOU**<br>**Houston, TX 77002** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** | **Notice Only** | **Notice Only** |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. _____1_____ of _____1_____ continuation sheets          Subtotals (Totals of this page) >          **$0.00**          **$0.00**          **$0.00**
attached to Schedule of Creditors Holding Priority Claims

                              Total >          **$0.00**
        **(Use only on last page of the completed Schedule E.**
        **Report also on the Summary of Schedules.)**

                              Totals >                          **$0.00**          **$0.00**
        **(Use only on last page of the completed Schedule E.**
        **If applicable, report also on the Statistical Summary**
        **of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07)

In re   **Energy Oilfield Services LLC**                            Case No.   **15-35003-H3-11**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**ADT Security Service**<br>**P.O. Box 371490**<br>**Pittsburgh, PA 15250-7490** | | DATE INCURRED:<br>CONSIDERATION:<br>**Home Security**<br>REMARKS: | | | | **$185.66** |
| ACCT #:<br>**ADT Security Services**<br>**PO BOX 371956**<br>**Pittsburgh, PA 15250-7956** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (West TX Staff House)** | | | | **Unknown** |
| ACCT #:<br>**Advanced Solids Control LLC**<br>**500 N. Water Street Suit 401**<br>**Corpus Christi, TX 78401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$23,923.25** |
| ACCT #:<br>**Al Sealling LLC/Raz tech**<br>**4706 Brookview Dr**<br>**Sugarland, TX 77479** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 281-520-9479** | | | | **$1,457.00** |
| ACCT #:<br>**Airgas USA LLC**<br>**PO BOX 676015**<br>**Dallas, TX 75267** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$700.35** |
| ACCT #:<br>**Allgayer Inc.**<br>**PO Box 611**<br>**El Campo, TX 77437** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 979-543-7041** | | | | **$10,633.86** |
| | | | | Subtotal > | | **$36,900.12** |
| | | | | Total > | | |

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

_____14_____ continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                                   Case No.   **15-35003-H3-11**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Atmos Energy**<br>**PO BOX 790311**<br>**St. Louis, MO 63179-0311** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (West TX Staff House)** | | | | **Unknown** |
| ACCT #:<br>**B-line Filter and Supply**<br>**PO BOX 4598**<br>**Odessa, TX 79760** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$50.69** |
| ACCT #:<br>**BakerCorp**<br>**PO BOX 843596**<br>**Los Angeles, CA 90084** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$13,832.39** |
| ACCT #:<br>**Bay LTD**<br>**PO BOX 9908**<br>**Corpus Christi TX 78469** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 361-693-2100** | | | | **$11,510.00** |
| ACCT #:<br>**BCR Services, LLC**<br>**446 W Arlington Place**<br>**Chicago, IL 60614** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$30,420.00** |
| ACCT #:<br>**Blue Line Rental**<br>**PO BOX 840062**<br>**Dallas, TX 75284** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$17,134.88** |

Sheet no. ____**1**____ of ____**14**____ continuation sheets attached to                                      Subtotal >     **$72,947.96**
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                                  Case No.   **15-35003-H3-11**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Bomar and Bomar Inc.**<br>**10155 W 25th  St.**<br>**Odessa, TX 79763** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 432-385-7571** | | | | **$16,475.00** |
| ACCT #:<br>**Bowen, Miclette & Britt Agency LLC**<br>**PO BOX 922022**<br>**Houston, TX 77292** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Broker** | | | | **Unknown** |
| ACCT #:<br>**Carl T. Mitchell**<br>**1505 Ebenhard Street**<br>**Houston, TX 77019** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$125,000.00** |
| ACCT #:<br>**CenTex Centrifuge Rentals**<br>**16505 I-45 South**<br>**Willis, TX 77318** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 936-344-2052** | | | | **$20,651.61** |
| ACCT #:<br>**Chris Burns Welding**<br>**PO Box 9**<br>**Sunset, TX 76270** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 940-366-5122** | | | | **$57,619.53** |
| ACCT #:<br>**Cintas Corporation**<br>**PO BOX 636525**<br>**Cinnicinnati, OH 45263** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 469-322-1100** | | | | **$198.58** |

Sheet no. ____**2**____ of ____**14**____ continuation sheets attached to                                   Subtotal >   **$219,944.72**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                            Total >
                                          **(Use only on last page of the completed Schedule F.)**
                                   **(Report also on Summary of Schedules and, if applicable, on the**
                                   **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Energy Oilfield Services LLC**                                    Case No.  **15-35003-H3-11**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**City of Midland**<br>**PO BOX 1152**<br>**Midland, TX 79702** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (West TX Staff House)** | | | | **Unknown** |
| ACCT #:<br>**City of Odessa**<br>**411 W. 8th St**<br>**PO BOX 2552**<br>**Odessa, TX 79760** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (West TX Warehouse)** | | | | **Unknown** |
| ACCT #:<br>**Comcast**<br>**PO BOX 660618**<br>**Dallas, TX 75266-0618** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (Houston Office)** | | | | **Unknown** |
| ACCT #:<br>**CPS Energy**<br>**PO BOX 2678**<br>**San Antonio, TX 78289-0001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (South TX Warehouse)** | | | | **Unknown** |
| ACCT #:<br>**D&D Power**<br>**PO BOX 532618**<br>**Atlanta, GA 30353** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 678-460-0133** | | | | **$123,136.44** |
| ACCT #:<br>**DC DC Cuttings Disposal Specialist**<br>**PO BOX 370**<br>**Maurice, LA 70555** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 337-988-9078** | | | | **$13,278.43** |

Sheet no. _____**3**_____ of _____**14**_____ continuation sheets attached to                        Subtotal >        **$136,414.87**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                          Total >
                          **(Use only on last page of the completed Schedule F.)**
                          **(Report also on Summary of Schedules and, if applicable, on the**
                          **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Direct Energy**<br>**PO BOX 660896**<br>**Dallas, TX 75266** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (West TX Warehouse)** | | | | **Unknown** |
| ACCT #:<br>**Direct Energy**<br>**PO BOX 660896**<br>**Dallas, TX 75266** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (West TX Staff House)** | | | | **Unknown** |
| ACCT #:<br>**Discovery Benefits**<br>**PO BOX 9528**<br>**Fargo, ND 58106** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Flexible Spending Account** | | | | **Unknown** |
| ACCT #:<br>**DNOW**<br>**PO BOX 200822**<br>**Dallas, TX 75320** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$7,765.50** |
| ACCT #:<br>**Dragon Products LTD**<br>**PO BOX 3127**<br>**Beaumont, TX 77704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 409-861-6728** | | | | **$8,970.92** |
| ACCT #:<br>**DXP Enterprises, Inc.**<br>**PO BOX 201791**<br>**Dallas, TX 75320** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 713-996-3433** | | | | **$5,015.03** |

Sheet no. ____**4**____ of ____**14**____ continuation sheets attached to          Subtotal >          **$21,751.45**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    Total >
                                   (Use only on last page of the completed Schedule F.)
                           (Report also on Summary of Schedules and, if applicable, on the
                           Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                                           Case No.   **15-35003-H3-11**
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Dynamic Oilfield Services**<br>**PO BOX 9339**<br>**Corpus Christi TX 78469** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 979-236-7908** | | | | **$163,452.64** |
| ACCT #:<br>**Elliott Electric Supply**<br>**PO BOX 630610**<br>**Nacogdoches, TX 75963** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS: | | | | **$8,615.12** |
| ACCT #:<br>**Envirotech**<br>**7600 Jefferson Circle**<br>**Colleyville, TX 76034** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$6,495.00** |
| ACCT #:<br>**Exalt Real Estate Group, LLC**<br>**18 Rue Bayonne**<br>**Kenner, LA 70065-2066** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Rents - Houston Office** | | | | **Unknown** |
| ACCT #:<br>**Fluid Systems Inc.**<br>**16619 Aldine Westfield Rd**<br>**Houston, TX 77032** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$153,988.00** |
| ACCT #:<br>**Galena Park ISD**<br>**P.O.Box 113**<br>**Galena Park, TX 77547** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$2,114.33** |

Sheet no. _____**5**_____ of _____**14**_____ continuation sheets attached to                                    Subtotal >                **$334,665.09**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                    Total >
                                                            **(Use only on last page of the completed Schedule F.)**
                                                            **(Report also on Summary of Schedules and, if applicable, on the**
                                                            **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                          Case No.   **15-35003-H3-11**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**GE Capital**<br>**C/O Ricoh USA Program**<br>**PO BOX 650016**<br>**Dallas, TX 75265** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**(Houston Office)** | | | | **Unknown** |
| ACCT #:<br>**Genesis Services Inc**<br>**PO BOX 1914**<br>**Crowley, LA 70527** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$117,806.23** |
| ACCT #:<br>**Gonzales Welding**<br>**8621 W. 16th**<br>**Odessa, TX 79763** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$12,441.98** |
| ACCT #:<br>**Grande Communications**<br>**PO BOX 660401**<br>**Dallas, TX 75266** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (West TX Staff House)** | | | | **Unknown** |
| ACCT #:<br>**GreySun Rental Services**<br>**28075 FM 2978 Rd Ste C**<br>**Magnolia, TX 77354** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | X | **$21,495.90** |
| ACCT #:<br>**Henderson Supply Inc.**<br>**PO BOX 906**<br>**Duncan, OK 73534** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$512.16** |

Sheet no. ____**6**____ of ____**14**____ continuation sheets attached to          Subtotal >          **$152,256.27**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                                Case No.   **15-35003-H3-11**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**HM Express Oilfield Transportation**<br>**6591 FM 2522**<br>**Stony, TX 76259** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$7,335.00** |
| ACCT #:<br>**Homes-N-Land**<br>**PO Box 2196**<br>**Burleson, TX 76097** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Rents - North TX Warehouse** | | | | **Unknown** |
| ACCT #:<br>**Humana Dental Ins. Co.**<br>**PO Box 0884**<br>**Carol Stream, IL 60132-0884** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Vision** | | | | **Unknown** |
| ACCT #:<br>**Hurd Oilfield Service, Inc.**<br>**PO BOX 728**<br>**Jacksboro, TX 76458** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$4,880.00** |
| ACCT #:<br>**Joe Salinas**<br>**5803 Lake Chap St.**<br>**San Antonio, TX 78222** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Rents - South TX Warehouse** | | | | **Unknown** |
| ACCT #:<br>**Kirby-Smith**<br>**KSM Exchange**<br>**PO BOX 270360**<br>**Oklahoma City, OK 73137** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 405-495-7820** | | | X | **$61,761.72** |

Sheet no. ____**7**____ of ____**14**____ continuation sheets attached to                                Subtotal >     **$73,976.72**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                    Total >
                                          **(Use only on last page of the completed Schedule F.)**
                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                  **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                                    Case No.   **15-35003-H3-11**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Kubco Decanter Services Inc**<br>**8031 Breen Road**<br>**Houston, TX 77064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 832 467 1455** | | | | $119,166.00 |
| ACCT #:<br>**Light Tower Rentals**<br>**2320 East I 20 South Service Rd**<br>**Odessa, TX 79766** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 432-367-2151** | | | | $7,230.04 |
| ACCT #:<br>**Lightning Oilfield Services**<br>**PO BOX 41047**<br>**Baton Rouge LA 70835** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel:214-794-5077** | | | | $30,653.02 |
| ACCT #:<br>**Lincoln National Life Insurance Company**<br>**PO BOX 0821**<br>**Carol Stream, IL 60132-0821** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Dental/Life** | | | | **Unknown** |
| ACCT #:<br>**Lone Star Oilfield Service**<br>**8049 Bentsen Palm Dr**<br>**Mission TX 78754** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 956-581-0002** | | | | $1,310.00 |
| ACCT #:<br>**Lowery Wholesale**<br>**HWY 114 Wesr PO BOX 130**<br>**Paradise, TX 76073** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $588.61 |

Sheet no. ____**8**____ of ____**14**____ continuation sheets attached to                                    Subtotal >                  **$158,947.67**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                    Total >
                                                            **(Use only on last page of the completed Schedule F.)**
                                                            **(Report also on Summary of Schedules and, if applicable, on the**
                                                            **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                              Case No.   **15-35003-H3-11**
                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Mayco Chemical**<br>**1936 E Hwy 66**<br>**El Reno, OK 73036** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$3,643.00** |
| ACCT #:<br>**Mays Welding Service Inc.**<br>**PO BOX 597**<br>**Cotulla, TX 78014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$40,670.99** |
| ACCT #:<br>**McAnear Machinery**<br>**PO BOX 980**<br>**Nemo, TX 76070** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 254-898-8881** | | | | **$46,633.03** |
| ACCT #:<br>**Mid West Hose & Specialty**<br>**PO BOX 96558**<br>**Oklahoma City, OK 73143** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$5,475.03** |
| ACCT #:<br>**Mulligans Catering**<br>**1611 West Villard**<br>**Dickinson, ND 58601** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$4,528.64** |
| ACCT #:<br>**OCB Properties LTD**<br>**PO BOX 27209**<br>**Houston, TX 77227** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Rents - West TX Warehouse** | | | | **Unknown** |

Sheet no. _____**9**_____ of _____**14**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$100,950.69**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ochoa Sercvices LLC**<br>**2007 N wharton St.**<br>**El Campo, TX 77437** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$7,410.00** |
| ACCT #:<br>**Platinum Oilfield Services**<br>**PO BOX 36**<br>**Bridgeport TX 76426** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$10,487.88** |
| ACCT #:<br>**Prince Energy LLC**<br>**PO BOX 71442**<br>**Chicago, IL 60694** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$9,180.00** |
| ACCT #:<br>**Purvis Industries, Ltd.**<br>**PO BOX 540757**<br>**Dallas TX 75354** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$1,404.22** |
| ACCT #:<br>**Republic Waste**<br>**2559 F.M. 66 Itasca**<br>**TX 76055-510707** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (North TX Warehouse)** | | | | **Unknown** |
| ACCT #:<br>**Rig Site Rental**<br>**PO BOX 11330**<br>**Spring, TX 77379** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 713-501-6689** | | | | **$161,651.90** |

Sheet no. __**10**__ of __**14**__ continuation sheets attached to                              Subtotal >    **$190,134.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Energy Oilfield Services LLC**                                    Case No.  **15-35003-H3-11**
                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ruff Equipment Inc**<br>**PO BOX 130400**<br>**The Woodlands, TX 77393** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 832-934-3030** | | | | **$4,805.00** |
| ACCT #:<br>**Screen Logix**<br>**DEPT 576 PO BOX 4346**<br>**Houston TX 77210** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 832-723-3152** | | | | **$18,683.74** |
| ACCT #:<br>**Sentrimax**<br>**108 Sentry Dr**<br>**Mandsfield, TX 76063** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 817-4538112** | | | | **$8,062.81** |
| ACCT #:<br>**Sewell Ford**<br>**2425 East 8th Street**<br>**Odessa, TX 79760** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$204.31** |
| ACCT #:<br>**Silverback Transport**<br>**620 N Grant Suite 1011**<br>**Odessa, TX 79761** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 432-332-6400** | | | | **$7,231.25** |
| ACCT #:<br>**SLW and Associates**<br>**3310 Bedford**<br>**Midland, TX 79703** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Rents - West TX Staff House** | | | | **Unknown** |

Sheet no. ___**11**___ of ___**14**___ continuation sheets attached to                                      Subtotal >     **$38,987.11**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                              Total >
                                                            **(Use only on last page of the completed Schedule F.)**
                                                            **(Report also on Summary of Schedules and, if applicable, on the**
                                                            **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Energy Oilfield Services LLC**                              Case No.  **15-35003-H3-11**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Smith Oilfield Services**<br>**PO BOX 1126**<br>**Bridgeport TX 76426** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$3,754.92** |
| ACCT #:<br>**Sparkletts & Sierra Springs**<br>**PO BOX 660579**<br>**Dallas, TX 75266-0579** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (Houston Office)** | | | | **Unknown** |
| ACCT #:<br>**Sun Drilling Products**<br>**PO BOX 677543**<br>**Dallas ,TX 75267** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$9,180.00** |
| ACCT #:<br>**Sure Shot LLC**<br>**1405 County  Road 405**<br>**Lexington, TX 78947** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$3,475.00** |
| ACCT #:<br>**TCB Rentals LLC**<br>**2038 4th ST W**<br>**Dickinson, ND 58601** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Rents - North Dakota  Warehouse** | | | | **Unknown** |
| ACCT #:<br>**Terry Brandl Welding**<br>**3333 CR 387 Road**<br>**El Campo, TX 77437** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 979-578-2278** | | | | **$973.56** |

Sheet no. ____**12**____ of _____**14**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$17,383.48**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**　　　　　　　　　　　　　　　Case No.　**15-35003-H3-11**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Texas Mutual Insurance Company**<br>**PO BOX 841843**<br>**Dallas, TX 75284-1843** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Workers Comp.** | | | | **Unknown** |
| ACCT #:<br>**United  Healthcare**<br>**Dept. CH 10151**<br>**600550151C0009**<br>**Palatine, iL 60055-0151** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Medical** | | | | **Unknown** |
| ACCT #:<br>**United Cooperative Services**<br>**PO BOX 290**<br>**Stephenville, TX 76401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (North TX Warehouse)** | | | | **Unknown** |
| ACCT #:<br>**Vonage America**<br>**23 Main Street**<br>**Holmdel, NJ 07733** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (Houston Office)** | | | | **Unknown** |
| ACCT #:<br>**W-B Supply Company/ Permian Pump & Supp**<br>**PO BOX 972586**<br>**Dallas, TX 75397** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Tel: 432-561-5852** | | | | **$15,020.47** |
| ACCT #:<br>**Welding House**<br>**705 N Navigation Blvd**<br>**Corpus Christi TX 78408** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$12.98** |

Sheet no. ___**13**___ of ___**14**___ continuation sheets attached to　　　　　　　　　　Subtotal >　|　**$15,033.45**
Schedule of Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Energy Oilfield Services LLC**                     Case No.   **15-35003-H3-11**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**West Texas Disposal**<br>**3045 N Winston Ave**<br>**Odessa, TX 79764** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS:<br>**Utilities (West TX Warehouse)** | | | | **Unknown** |
| ACCT #:<br>**White Star Equipment LLC**<br>**PO BOX 1212**<br>**Sherman TX 75091** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$16,033.13** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Sheet no. ____**14**____ of ____**14**____ continuation sheets attached to        Subtotal >     **$16,033.13**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                    Total >     **$1,586,326.73**
                                                              **(Use only on last page of the completed Schedule F.)**
                                                              **(Report also on Summary of Schedules and, if applicable, on the**
                                                              **Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re  **Energy Oilfield Services LLC**                              Case No.  **15-35003-H3-11**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ADT Security Services**<br> PO BOX 371956<br>Pittsburgh, PA 15250-7956 | Utilities (West TX Staff House)<br>Contract to be REJECTED |
| **Atmos Energy**<br>PO BOX 790311<br>St. Louis, MO 63179-0311 | Utilities (West TX Staff House)<br>Contract to be ASSUMED |
| **Bowen, Miclette & Britt Agency LLC**<br>PO BOX 922022<br>Houston, TX 77292 | Broker<br>Contract to be ASSUMED |
| **City of Midland**<br> PO BOX 1152<br> Midland, TX 79702 | Utilities (West TX Staff House)<br>Contract to be ASSUMED |
| **City of Odessa**<br>411 W. 8th St<br>PO BOX 2552<br>Odessa, TX 79760 | Utilities (West TX Warehouse)<br>Contract to be REJECTED |

B6G (Official Form 6G) (12/07)

In re **Energy Oilfield Services LLC**                    Case No. **15-35003-H3-11**
                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Comcast**<br>PO BOX 660618<br>Dallas, TX 75266-0618 | Utilities (Houston Office)<br>Contract to be ASSUMED |
| **CPS Energy**<br>PO BOX 2678<br> San Antonio, TX 78289-0001 | Utilities (South TX Warehouse)<br>Contract to be ASSUMED |
| **Direct Energy**<br>PO BOX 660896<br>Dallas, TX 75266 | Utilities (West TX Warehouse)<br>Contract to be REJECTED |
| **Direct Energy**<br>PO BOX 660896<br>Dallas, TX 75266 | Utilities (West TX Staff House)<br>Contract to be ASSUMED |
| **Discovery Benefits**<br>PO BOX 9528<br>Fargo, ND 58106 | Flexible Spending Account<br>Contract to be ASSUMED |

B6G (Official Form 6G) (12/07)

In re  **Energy Oilfield Services LLC**                                      Case No.   <u>15-35003-H3-11</u>
                                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 2*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Exalt Real Estate Group, LLC**<br>18 Rue Bayonne<br>Kenner, LA 70065-2066 | Rents - Houston Office<br>Contract to be ASSUMED |
| **GE Capital**<br>C/O Ricoh USA Program<br>PO BOX 650016<br>Dallas, TX 75265 | Utilities (Houston Office)<br>Contract to be ASSUMED |
| **Grande Communications**<br>PO BOX 660401<br> Dallas, TX 75266 | Utilities (West TX Staff House)<br>Contract to be ASSUMED |
| **Homes-N-Land**<br>PO Box 2196<br>Burleson, TX 76097 | Rents - North TX Warehouse<br>Contract to be REJECTED |
| **Humana Dental Ins. Co.**<br>PO Box 0884<br>Carol Stream, IL 60132-0884 | Vision<br>Contract to be ASSUMED |

B6G (Official Form 6G) (12/07)

In re  **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 3*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Joe Salinas**<br>5803 Lake Chap St.<br>San Antonio, TX 78222 | Rents - South TX Warehouse<br>Contract to be ASSUMED |
| **Lincoln National Life Insurance Company**<br>PO BOX 0821<br>Carol Stream, IL 60132-0821 | Dental/Life<br>Contract to be ASSUMED |
| **OCB Properties LTD**<br>PO BOX 27209<br>Houston, TX 77227 | Rents - West TX Warehouse<br>Contract to be ASSUMED |
| **Republic Waste**<br>2559 F.M. 66 Itasca<br>TX 76055-510707 | Utilities (North TX Warehouse)<br>Contract to be REJECTED |
| **SLW and Associates**<br>3310 Bedford<br>Midland, TX 79703 | Rents - West TX Staff House<br>Contract to be ASSUMED |

B6G (Official Form 6G) (12/07)

In re  **Energy Oilfield Services LLC**                    Case No.  **15-35003-H3-11**
                                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 4*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sparkletts & Sierra Springs**<br>PO BOX 660579<br>Dallas, TX 75266-0579 | Utilities (Houston Office)<br>Contract to be ASSUMED |
| **TCB Rentals LLC**<br>2038 4th ST W<br>Dickinson, ND 58601 | Rents - North Dakota  Warehouse<br>Contract to be REJECTED |
| **Texas Mutual Insurance Company**<br>PO BOX 841843<br>Dallas, TX 75284-1843 | Workers Comp.<br>Contract to be ASSUMED |
| **United  Healthcare**<br>Dept. CH 10151<br>600550151C0009<br>Palatine, iL 60055-0151 | Medical<br>Contract to be ASSUMED |
| **United Cooperative Services**<br>PO BOX 290<br>Stephenville, TX 76401 | Utilities (North TX Warehouse)<br>Contract to be REJECTED |

B6G (Official Form 6G) (12/07)

In re **Energy Oilfield Services LLC**                     Case No.  **15-35003-H3-11**
                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 5*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Vonage America**<br>23 Main Street<br>Holmdel, NJ 07733 | Utilities (Houston Office)<br>Contract to be ASSUMED |
| **West Texas Disposal**<br>3045 N Winston Ave<br>Odessa, TX 79764 | Utilities (West TX Warehouse)<br>Contract to be REJECTED |

B6H (Official Form 6H) (12/07)

In re  **Energy Oilfield Services LLC**                                     Case No.    **15-35003-H3-11**
                                                                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

B 6 Summary (Official Form 6 - Summary) (12/14)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re  **Energy Oilfield Services LLC**                    Case No.    **15-35003-H3-11**

                                                           Chapter     **11**


## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 7 | $2,642,010.82 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | $3,260,142.21 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 15 | | $1,586,326.73 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 36 | $2,642,010.82 | $4,846,468.94 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Energy Oilfield Services LLC**                      Case No.   **15-35003-H3-11**
                                                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ **President** _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **38** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date **10/22/2015** _____          Signature __ **/s/ Carl T. Mitchell** _____

                                                        *Carl T. Mitchell*
                                                        *President*

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**

                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the TWO YEARS immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,710,540.27 | 2015 - Business Income (Estimated) |
| $12,674,026.32 | 2014 - Business Income |
| $10,287,405.22 | 2013 - Business Income |

---

### 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the TWO YEARS immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 DAYS immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 DAYS immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **ADT Security Services**<br>PO BOX 371956<br>Pittsburgh, PA 15250-7956 | 23-Sep-15<br>$17,82<br>5.03<br>25-Sep-15<br>$79.45 | $17,904.48 | $0.00 |
| **Aerion Rental Services**<br>104 Sugarland Dr<br>Broussard, LA 70518 | 22-Jul-15<br><br>$20,000.00 | $20,000.00 | $87,000.00 |
| **Capital Premium Financing** | 10-Jul-15<br><br>$13,732.47 | $41,197.41 | $0.00 |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Energy Oilfield Services LLC**               Case No.   **15-35003-H3-11**
                                                                      (if known)

## STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 1*

|  |  |  |  |
|---|---|---|---|
|  | **14-Aug-15**<br>**$13,73**<br>**2.47**<br>**15-Sep-15**<br>**$13,73**<br>**2.47** |  |  |
| **D&D Power**<br>**PO BOX 532618**<br>**Atlanta, GA 30353** | **25-Aug-15** | **$9,547.65** | **$123,136.44** |
| **Exalt Real Estate** | **30-Jul-15** | **$7,094.92** | **$0.00** |
|  | **$3,599.96**<br>**31-Aug-15**<br>**$3,494.**<br>**96** |  |  |
| **Genesis Services** | **15-Jul-15** | **$27,244.38** | **$0.00** |
|  | **$9,656.43**<br>**9-Sep-15** |  |  |
|  | **$10,087.95**<br>**11-Aug-15**<br>**$7,500.**<br>**00** |  |  |
| **Hertz Equipment** | **25-Aug-15**<br>**$5,476.**<br>**13**<br>**10-Jul-15** | **$15,316.46** | **$0.00** |
|  | **$6,556.28**<br>**22-Jul-15** |  |  |
|  | **$3,284.05** |  |  |
| **Homes-N-Land**<br>**PO Box 2196**<br>**Burleson, TX 76097** | **1-Jul-15**<br>**$2,900.**<br>**00**<br>**1-Aug-15**<br>**$2,900.**<br>**00**<br>**1-Sep-15**<br>**$2,900.**<br>**00** | **$8,700.00** | **$0.00** |
| **Joe Salinas**<br>**5803 Lake Chap St.**<br>**San Antonio, TX 78222** | **1-Jul-15**<br>**$2,500.**<br>**00**<br>**1-Aug-15**<br>**$2,500.**<br>**00**<br>**1-Sep-15**<br>**$2,500.**<br>**00** | **$7,500.00** | **$0.00** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Energy Oilfield Services LLC**                       Case No.   **15-35003-H3-11**

                                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 2*

| | | | |
|---|---|---|---|
| **Kubco Decanter Services Inc**<br>**8031 Breen Road**<br>**Houston, TX 77064** | **7-Jul-15** | **$7,500.00** | **$119,166.00** |
| **OCB Properties LTD**<br>**PO BOX 27209**<br>**Houston, TX 77227** | **30-Jun-15**<br>**$1,773.**<br>**76**<br>**1-Jul-15**<br>**$4,500.**<br>**00**<br>**1-Aug-15**<br>**$4,500.**<br>**00**<br>**1-Sep-15**<br>**$4,500.**<br>**00** | **$15,273.76** | **$0.00** |
| **Screen Logix**<br>**DEPT 576 PO BOX 4346**<br>**Houston TX 77210** | **22-Jul-15**<br>**$4,711.**<br>**64**<br>**28-Jul-15**<br>**$5,772.**<br>**45** | **$10,484.09** | **$18,683.74** |
| **Texas Mutual Insurance Company**<br>**PO BOX 841843**<br>**Dallas, TX 75284-1843** | **16-Jul-15**<br><br>**$2,435.00**<br>**17-Aug-15**<br>**$3,578.**<br>**00**<br>**15-Sep-15**<br>**$2,271.**<br>**00** | **$8,284.00** | **$0.00** |
| **Texas State Franchise Tax** | **24-Aug-15** | **$10,631.43** | **$0.00** |
| **Texas State Sales Tax** | **20-Jul-15**<br><br>**$16,308.39**<br>**20-Aug-15**<br>**$16,75**<br>**1.61**<br>**21-Sep-15**<br>**$18,22**<br>**0.94** | **$51,280.94** | **$0.00** |
| **United  Healthcare**<br>**Dept. CH 10151**<br>**600550151C0009**<br>**Palatine, iL 60055-0151** | **1-Sep-15**<br><br>**$12,187.49**<br>**3-Aug-15**<br><br>**$19,874.27**<br>**30-Jun-15**<br>**$20,01**<br>**8.37** | **$52,080.13** | **$0.00** |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Energy Oilfield Services LLC**                           Case No.   **15-35003-H3-11**

                                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 3*

| | | | |
|---|---|---|---|
| **White Star Equipment LLC**<br>**PO BOX 1212**<br>**Sherman TX 75091** | **11-Aug-15**<br>**$4,677.**<br>**63**<br>**25-Aug-15**<br>**$4,785.**<br>**88** | **$9,463.51** | **$16,033.13** |
| **Wright Express**<br>**Corporate Office**<br>**225 Gorham Road South**<br>**Portland, ME 04106** | **2-Jul-15**<br><br>**$2,333.60**<br>**14-Jul-15**<br><br>**$1,785.19**<br>**21-Jul-15**<br><br>**$2,552.58**<br>**4-Aug-15**<br><br>**$3,533.48**<br>**11-Aug-15**<br>**$1,892.**<br>**18**<br>**21-Aug-15**<br>**$3,309.**<br>**66**<br>**2-Sep-15**<br><br>**$2,088.15**<br>**11-Sep-15**<br>**$1,608.**<br>**04**<br>**22-Sep-15**<br>**$1,226.**<br>**06** | **$20,328.94** | **$0.00** |
| **Aerion Rental Services**<br>**104 Sugarland Dr**<br>**Broussard, LA 70518** | **16-Sep-15**<br>**$10,00**<br>**0.00** | **$10,000.00** | **$105,000.00** |

None ☑  c.  All debtors:  List all payments made within ONE YEAR immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☑  a.  List all suits and administrative proceedings to which the debtor is or was a party within ONE YEAR immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑  b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 4*

---

**5. Repossessions, foreclosures and returns**

None ☑  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**6. Assignments and receiverships**

None ☑  a. Describe any assignment of property for the benefit of creditors made within 120 DAYS immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within ONE YEAR immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**7. Gifts**

None ☑  List all gifts or charitable contributions made within ONE YEAR immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**8. Losses**

None ☑  List all losses from fire, theft, other casualty or gambling within ONE YEAR immediately preceding the commencement of this case OR SINCE THE COMMENCEMENT OF THIS CASE. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**9. Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within ONE YEAR immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Baker & Associates<br>5151 Katy Freeway Suite 200<br>Houston, TX 77007 | August 31, 2015<br>Carl T. Mitchell<br>15425 North Freeway<br>Suite 140<br>Houston, TX 77090 | $20,000.00 |

---

**10. Other transfers**

None ☑  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within TWO YEARS immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None   b. List all property transferred by the debtor within TEN YEARS immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

B7 (Official Form 7) (04/13)

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **Energy Oilfield Services LLC**                                    Case No.   **15-35003-H3-11**
                                                                                                        (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 5*

---

### 11. Closed financial accounts

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within ONE YEAR immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 12. Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within ONE YEAR immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 13. Setoffs

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 DAYS preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 14. Property held for another person

None
☑

List all property owned by another person that the debtor holds or controls.

---

### 15. Prior address of debtor

None
☐

If the debtor has moved within THREE YEARS immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **15425 North Freeway, Suite 310 Houston, TX 77090** | **Energy Oilfield Services LLC** | **9/26/2012 to 2/19/2014** |

---

### 16. Spouses and Former Spouses

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within EIGHT YEARS immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

### 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None
☑

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                    (if known)

**STATEMENT OF FINANCIAL AFFAIRS**
*Continuation Sheet No. 6*

---

None  b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.
☑   Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None  c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is
☑   or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

**18. Nature, location and name of business**

None
☐   a.  If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within SIX YEARS immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within SIX YEARS immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within SIX YEARS immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within SIX YEARS immediately preceding the commencement of this case.

| NAME, ADDRESS, AND LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN) / COMPLETE EIN | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|
| **Energy Oilfield Services LLC** **15425 North Freeway, Suite 140** **Houston, TX 77090** **TIN: 80-0575515** | **Oilfield Company: main lines of business are solids control, drilling waste management, sale of chemical products used in oil drilling industry** | **3/11/2010 to present** |

---

None  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
☑

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within SIX YEARS immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement ONLY if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

---

**19. Books, records and financial statements**

None
☐   a.  List all bookkeepers and accountants who within TWO YEARS immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                          DATES SERVICES RENDERED
**Keith M. Milne**                            **9/26/2013 to present**
**Energy Oilfield Services LLC**
**15425 North Freeway, Ste 140**
**Houston, TX 77090**

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Energy Oilfield Services LLC**                                      Case No.   **15-35003-H3-11**
                                                                                                          (if known)

## STATEMENT OF FINANCIAL AFFAIRS
Continuation Sheet No. 7

---

None ☐   b.  List all firms or individuals who within TWO YEARS immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Calvetti Ferguson**<br>**1201 Louisiana, Ste 800**<br>**Houston, TX 77002** | **Independent Accountant's Review Report**<br>**December 31, 2013** |

---

None ☐   c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Energy Oilfield Services LLC** | **15425 North Freeway, Ste 140**<br>**Houston, TX 77090** |

---

None ☐   d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within TWO YEARS immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Iberiabank**<br>**11 E. Greenway Plaza**<br>**Suite 2900**<br>**Houston, TX 77046** | **Monthly financial statements every month from September 2013 through September 2014** |
| **PlainsCapital Bank**<br>**6221 Riverside Dr**<br>**Suite 105**<br>**Irving, TX 75039** | **Monthly financial statements every month from September 2014 through August 2015** |

---

### 20. Inventories

None ☐   a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **August 31, 2015** | **Troy J. Mitchell** | **South and West Texas Locations**<br>**$113,220.00** |
| **August 31, 2015** | **Robert Hawk** | **North Texas Locations**<br>**Screen Inventory value - $31,140**<br>**Chemical Inventory value - $10,090** |

---

None ☑   b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Energy Oilfield Services LLC**                    Case No.   **15-35003-H3-11**
                                                                                 (if known)

## STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 8*

---

**21. Current Partners, Officers, Directors and Shareholders**

None ☑   a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None ☐   b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Carl T. Mitchell<br>1505 Ebenhard Street<br>Houston, TX 77019 | President/Owner | 91% |
| Keith M. Milne<br>4855 Magnolia Cove Dr. Apt 431<br>Kingwood, TX 77345 | Financial Director | 9% |

---

**22. Former partners, officers, directors and shareholders**

None ☑   a.  If the debtor is a partnership, list each member who withdrew from the partnership within ONE YEAR immediately preceding the commencement of this case.

---

None ☑   b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within ONE YEAR immediately preceding the commencement of this case.

---

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during ONE YEAR immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Carl T. Mitchell<br>1505 Ebenhard Street<br>Houston, TX 77019<br>President/Owner of the Debtor | Salary<br>9/26/2014 through<br>9/25/2015 | $122,478.00 |
| Keith M. Milne<br>4855 Magnolia Cove Dr. Apt 431<br>Kingwood, TX 77345 | Salary<br>9/26/2015 through<br>9/25/2015 | $105,517 |
| Keith M. Milne<br>4855 Magnolia Cove Dr. Apt 431<br>Kingwood, TX 77345 | Partner Draw<br>10/2/2014 | $15,000 |
| Carl J. Mitchell | Salaries paid during the period 9/26/2014 through 9/25/2015. | $39,632.78 |
| Troy Mitchell | Salaries paid during the period 9/26/2014 through 9/25/2015. | $65,757.08 |

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Energy Oilfield Services LLC**                         Case No.   **15-35003-H3-11**
                                                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 9*

| | | |
|---|---|---|
| **Ellis Mitchell** | **Salaries paid during the period 9/26/2014 through 9/25/2015.** | $11,196.46 |

---

None
☑

### 24. Tax Consolidation Group

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within SIX YEARS immediately preceding the commencement of the case.

---

None
☑

### 25. Pension Funds

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within SIX YEARS immediately preceding the commencement of the case.

B7 (Official Form 7) (04/13)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **Energy Oilfield Services LLC**

Case No.  **15-35003-H3-11**
(if known)

**STATEMENT OF FINANCIAL AFFAIRS**
*Continuation Sheet No. 10*

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **10/22/2015**

Signature  **/s/ Carl T. Mitchell**
**Carl T. Mitchell**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.*
*18 U.S.C. §§ 152 and 3571*

B 8 (Official Form 8) (12/08)

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

IN RE:   **Energy Oilfield Services LLC**

CASE NO   **15-35003-H3-11**

CHAPTER   **11**

## CHAPTER 11 STATEMENT OF INTENTION

PART A -- Debts secured by property of the estate.  (Part A must be fully completed for EACH debt which is secured by property of the estate.  Attach additional pages if necessary.)

| Property No.   1 | |
|---|---|
| **Creditor's Name:**<br>None | **Describe Property Securing Debt:** |
| Property will be (check one):<br>☐ Surrendered        ☐ Retained<br><br>If retaining the property, I intend to (check at least one):<br>☐ Redeem the property<br>☐ Reaffirm the debt<br>☐ Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):<br><br><br>Property is (check one):<br>☐ Claimed as exempt        ☐ Not claimed as exempt | |

PART B -- Personal property subject to unexpired leases.  (All three columns of Part B must be completed for each unexpired lease.  Attach additional pages if necessary.)

| Property No.   1 | | |
|---|---|---|
| **Lessor's Name:**<br>ADT Security Services<br> PO BOX 371956<br>Pittsburgh, PA 15250-7956 | **Describe Leased Property:**<br>Utilities (West TX Staff House) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐        NO ☑ |

| Property No.   2 | | |
|---|---|---|
| **Lessor's Name:**<br>Atmos Energy<br>PO BOX 790311<br>St. Louis, MO 63179-0311 | **Describe Leased Property:**<br>Utilities (West TX Staff House) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑        NO ☐ |

B 8 (Official Form 8) (12/08)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

IN RE:   **Energy Oilfield Services LLC**              CASE NO   **15-35003-H3-11**

                                                      CHAPTER   **11**

# CHAPTER 11 STATEMENT OF INTENTION
*Continuation Sheet No. 1*

| Property No.   3 | | |
|---|---|---|
| **Lessor's Name:**<br>Bowen, Miclette & Britt Agency LLC<br>PO BOX 922022<br>Houston, TX 77292 | **Describe Leased Property:**<br>Broker | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑          NO ☐ |

| Property No.   4 | | |
|---|---|---|
| **Lessor's Name:**<br>City of Midland<br> PO BOX 1152<br> Midland, TX 79702 | **Describe Leased Property:**<br>Utilities (West TX Staff House) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑          NO ☐ |

| Property No.   5 | | |
|---|---|---|
| **Lessor's Name:**<br>City of Odessa<br>411 W. 8th St<br>PO BOX 2552<br>Odessa, TX 79760 | **Describe Leased Property:**<br>Utilities (West TX Warehouse) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐          NO ☑ |

| Property No.   6 | | |
|---|---|---|
| **Lessor's Name:**<br>Comcast<br>PO BOX 660618<br>Dallas, TX 75266-0618 | **Describe Leased Property:**<br>Utilities (Houston Office) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑          NO ☐ |

| Property No.   7 | | |
|---|---|---|
| **Lessor's Name:**<br>CPS Energy<br>PO BOX 2678<br> San Antonio, TX 78289-0001 | **Describe Leased Property:**<br>Utilities (South TX Warehouse) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑          NO ☐ |

B 8 (Official Form 8) (12/08)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **Energy Oilfield Services LLC**                                        CASE NO   **15-35003-H3-11**

                                                                                                 CHAPTER   **11**

**CHAPTER 11 STATEMENT OF INTENTION**

*Continuation Sheet No. 2*

---

Property No.   8

| **Lessor's Name:**<br>Direct Energy<br>PO BOX 660896<br>Dallas, TX 75266 | **Describe Leased Property:**<br>Utilities (West TX Warehouse) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐         NO ☒ |

---

Property No.   9

| **Lessor's Name:**<br>Direct Energy<br>PO BOX 660896<br>Dallas, TX 75266 | **Describe Leased Property:**<br>Utilities (West TX Staff House) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☒         NO ☐ |

---

Property No.   10

| **Lessor's Name:**<br>Discovery Benefits<br>PO BOX 9528<br>Fargo, ND 58106 | **Describe Leased Property:**<br>Flexible Spending Account | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☒         NO ☐ |

---

Property No.   11

| **Lessor's Name:**<br>Exalt Real Estate Group, LLC<br>18 Rue Bayonne<br>Kenner, LA 70065-2066 | **Describe Leased Property:**<br>Rents - Houston Office | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☒         NO ☐ |

---

Property No.   12

| **Lessor's Name:**<br>GE Capital<br>C/O Ricoh USA Program<br>PO BOX 650016<br>Dallas, TX 75265 | **Describe Leased Property:**<br>Utilities (Houston Office) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☒         NO ☐ |

B 8 (Official Form 8) (12/08)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

IN RE:   **Energy Oilfield Services LLC**

CASE NO   **15-35003-H3-11**

CHAPTER   **11**

## CHAPTER 11 STATEMENT OF INTENTION
*Continuation Sheet No. 3*

| Property No.   13 | | |
|---|---|---|
| **Lessor's Name:**<br>Grande Communications<br>PO BOX 660401<br> Dallas, TX 75266 | **Describe Leased Property:**<br>Utilities (West TX Staff House) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑      NO ☐ |

| Property No.   14 | | |
|---|---|---|
| **Lessor's Name:**<br>Homes-N-Land<br>PO Box 2196<br>Burleson, TX 76097 | **Describe Leased Property:**<br>Rents - North TX Warehouse | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐      NO ☑ |

| Property No.   15 | | |
|---|---|---|
| **Lessor's Name:**<br>Humana Dental Ins. Co.<br>PO Box 0884<br>Carol Stream, IL 60132-0884 | **Describe Leased Property:**<br>Vision | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑      NO ☐ |

| Property No.   16 | | |
|---|---|---|
| **Lessor's Name:**<br>Joe Salinas<br>5803 Lake Chap St.<br>San Antonio, TX 78222 | **Describe Leased Property:**<br>Rents - South TX Warehouse | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑      NO ☐ |

| Property No.   17 | | |
|---|---|---|
| **Lessor's Name:**<br>Lincoln National Life Insurance Company<br>PO BOX 0821<br>Carol Stream, IL 60132-0821 | **Describe Leased Property:**<br>Dental/Life | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑      NO ☐ |

B 8 (Official Form 8) (12/08)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

IN RE:   **Energy Oilfield Services LLC**

CASE NO   **15-35003-H3-11**

CHAPTER   **11**

# CHAPTER 11 STATEMENT OF INTENTION
*Continuation Sheet No. 4*

| Property No.   18 | | |
|---|---|---|
| **Lessor's Name:**<br>OCB Properties LTD<br>PO BOX 27209<br>Houston, TX 77227 | **Describe Leased Property:**<br>Rents - West TX Warehouse | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑        NO ☐ |

| Property No.   19 | | |
|---|---|---|
| **Lessor's Name:**<br>Republic Waste<br>2559 F.M. 66 Itasca<br>TX 76055-510707 | **Describe Leased Property:**<br>Utilities (North TX Warehouse) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐        NO ☑ |

| Property No.   20 | | |
|---|---|---|
| **Lessor's Name:**<br>SLW and Associates<br>3310 Bedford<br>Midland, TX 79703 | **Describe Leased Property:**<br>Rents - West TX Staff House | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑        NO ☐ |

| Property No.   21 | | |
|---|---|---|
| **Lessor's Name:**<br>Sparkletts & Sierra Springs<br>PO BOX 660579<br>Dallas, TX 75266-0579 | **Describe Leased Property:**<br>Utilities (Houston Office) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑        NO ☐ |

| Property No.   22 | | |
|---|---|---|
| **Lessor's Name:**<br>TCB Rentals LLC<br>2038 4th ST W<br>Dickinson, ND 58601 | **Describe Leased Property:**<br>Rents - North Dakota  Warehouse | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐        NO ☑ |

B 8 (Official Form 8) (12/08)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **Energy Oilfield Services LLC**                    CASE NO   **15-35003-H3-11**

                                                                                    CHAPTER   **11**

**CHAPTER 11 STATEMENT OF INTENTION**

*Continuation Sheet No. 5*

| Property No.   23 | | |
|---|---|---|
| **Lessor's Name:**<br>Texas Mutual Insurance Company<br>PO BOX 841843<br>Dallas, TX 75284-1843 | **Describe Leased Property:**<br>Workers Comp. | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑        NO ☐ |

| Property No.   24 | | |
|---|---|---|
| **Lessor's Name:**<br>United  Healthcare<br>Dept. CH 10151<br>600550151C0009<br>Palatine, iL 60055-0151 | **Describe Leased Property:**<br>Medical | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑        NO ☐ |

| Property No.   25 | | |
|---|---|---|
| **Lessor's Name:**<br>United Cooperative Services<br>PO BOX 290<br>Stephenville, TX 76401 | **Describe Leased Property:**<br>Utilities (North TX Warehouse) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐        NO ☑ |

| Property No.   26 | | |
|---|---|---|
| **Lessor's Name:**<br>Vonage America<br>23 Main Street<br>Holmdel, NJ 07733 | **Describe Leased Property:**<br>Utilities (Houston Office) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☑        NO ☐ |

| Property No.   27 | | |
|---|---|---|
| **Lessor's Name:**<br>West Texas Disposal<br>3045 N Winston Ave<br>Odessa, TX 79764 | **Describe Leased Property:**<br>Utilities (West TX Warehouse) | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐        NO ☑ |

B 8 (Official Form 8) (12/08)

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

IN RE:  **Energy Oilfield Services LLC**                    CASE NO   **15-35003-H3-11**

                                                           CHAPTER   **11**

## CHAPTER 11 STATEMENT OF INTENTION

*Continuation Sheet No. 6*

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date  **10/22/2015**                    Signature  **/s/ Carl T. Mitchell**
                                                   **Carl T. Mitchell**
                                                   **President**

Date                                    Signature